Richard BLAISDELL, Plaintiff—Appellant,

v.

Benjamin GRIEGO, A/W; et al., Defendants—Appellees.

No. 10–16606.

United States Court of Appeals, Ninth Circuit.

Submitted March 6, 2012.*

Filed March 19, 2012.

Richard Blaisdell, Eloy, AZ, pro se.

Brandi Christine Blair, Esquire, Jones Skelton & Hochuli, PLC, Phoenix, AZ, Rachel Love, Daniel Patrick Struck, Esquire, Nicholas D. Acedo, Esquire, Struck, Wieneke & Love, PLC, Chandler, AZ, for Defendants–Appellees.

Before: B. FLETCHER, REINHARDT, and TASHIMA, Circuit Judges.

MEMORANDUM **

Richard Blaisdell, a Hawaii state prisoner housed in Arizona, appeals pro se from the district court's judgment following a jury verdict in his 42 U.S.C. § 1983 action alleging various constitutional violations.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion the district court's evidentiary rulings. *Harper v. City of Los Angeles,* 533 F.3d 1010, 1030 (9th Cir.2008). We affirm.

The district court did not abuse its discretion by excluding trial evidence concerning Blaisdell's other lawsuits and claims against the prison because it limited the scope of the exclusion in the manner recommended by Blaisdell. *See* Fed. R.Evid. 103(a) (when the court excludes evidence, a party must inform the court of its substance by an offer of proof in order to claim error); *Price v. Kramer,* 200 F.3d 1237, 1252 (9th Cir.2000) (failure to object to evidence at trial on the specific basis raised on appeal results in waiver).

The district court did not abuse its discretion by permitting Blaisdell's treating physician to testify at trial because the testimony that Blaisdell objected to either was relevant to Blaisdell's claim or did not "'substantially prejudice[ ]'" him. *Id.* (citation omitted) (affording broad discretion to a district court's evidentiary rulings).

The district court did not abuse its discretion by awarding costs to defendants because defendants were the prevailing party, *see Dawson v. City of Seattle,* 435 F.3d 1054, 1070 (9th Cir.2006) (stating standard of review and that "there is a presumption that the prevailing party will be awarded its taxable costs"), and the amount of costs awarded was a "relatively small sum[.]" *Save Our Valley v. Sound Transit,* 335 F.3d 932, 946 (9th Cir.2003).

Blaisdell's remaining contentions, including those concerning the "Luna" complaint and his attempts to obtain or listen to his audio cassette tapes, are unpersuasive.

---

* Patrick R. Donahoe has been substituted for his predecessor, John E. Potter, as Postmaster General under Fed. R.App. P. 43(c)(2).

To the extent that Blaisdell seeks injunctive relief from this court, his request is denied.

**AFFIRMED.**